## IN THE UNITED STATES DISTRICT COURT
### FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| HOMEDIRECT, INC.,<br>d/b/a HOMEDIRECT USA, | ) | |
| | ) | |
| | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | No. 07-CV-06559 |
| | ) | |
| UNIQUE SHIPPING AND DELIVERIES, LLC,<br>d/b/a UNIQUE DELIVERIES AND SHIPPING, | ) | |
| | ) | |
| | ) | |
| Defendant. | ) | |

### AMENDED COMPLAINT

Plaintiff, HomeDirect, Inc., d/b/a HomeDirect USA (hereinafter, "HomeDirect"), by and through its counsel, Gould & Ratner LLP, for its Complaint against Defendant, Unique Shipping and Deliveries, LLC, d/b/a Unique Deliveries and Shipping (hereinafter, "Unique"), states as follows:

### The Parties

1.    HomeDirect is a Delaware corporation with its principal place of business located in Hillside, Illinois.

2.    Unique is a Utah limited liability company, with its principal place of business located in Provo, Utah. Upon information and belief, Diane Bingham and Michael Bingham are the sole members of Unique, and are both citizens of Utah.

3.    At all times relevant to this Complaint, upon information and belief, Unique was engaged in the business of, among other things, selling and distributing goods to customers, including customers in Illinois.

**Jurisdiction and Venue**

4.      This Court has jurisdiction in this matter pursuant to 28 U.S.C. §1332(a)(1), based on diversity of citizenship because Plaintiff and Defendant, including the individual members of Defendant's limited liability company, are citizens of different states and the amount in controversy exceeds $75,000, exclusive of interest and costs.

5.      Venue is proper in this Court pursuant to 28 U.S.C. §1391(a)(1) because a substantial portion of the transactions giving rise to this cause of action occurred within the Northern District of Illinois.

6.      The defendant is subject to jurisdiction within the State of Illinois pursuant to 735 ILCS 5/2-209 because it transacts business in Illinois.

**Count I: Breach of Contract –Transportation and Logistics Services Agreement**

7.      On December 8, 2006, HomeDirect and Unique entered into a Transportation and Logistics Services Agreement (the "Agreement") whereby, *inter alia*, HomeDirect agreed to provide Unique with transportation and/or logistics services for the distribution of commodities as described therein. *A true and accurate copy of the Services Agreement is attached as Exhibit A.* Under the Agreement, Unique agreed to pay for services in accordance with Schedules A-C, attached to and made part of the Agreement.

8.      Pursuant to the Agreement, HomeDirect provided transportation and/or logistics services for the distribution of Unique's commodities at numerous locations throughout the country, including locations within the Northern District of Illinois.

9.      HomeDirect performed all its obligations required by the Agreement.

10.     Despite HomeDirect's performance of its obligations under the Agreement, Unique failed to make its payments when due as required by the Agreement. Specifically, an outstanding balance to HomeDirect for services totaling in excess of $156,737.05 and accruing remains unpaid.

11.     The Agreement provides for interest on invoices not paid within fifteen (15) days of the invoice date to accrue at the rate of one-half percent (0.5%) per fifteen (15) day period. Exhibit A, Paragraph 9(B).

12.     The entire balance of $156,737.05 and accruing is past due.

13.     Despite repeated demands for payment, Unique has failed to remit payment pursuant to the terms of the Agreement and is in material breach of the Agreement.

### Count II: Accounts Stated

14.     HomeDirect repeats and realleges Paragraphs 1 through 13 above, inclusive, as Paragraph 14 of Count II.

15.     HomeDirect has sent Unique invoices for payments totaling the amount of $156,737.05, and Unique failed to timely object to any such invoice, thus creating an account stated for each of the invoices. *A true and accurate summary of the accounts receivable statement is attached as Exhibit B.*

**WHEREFORE**, Plaintiff, HomeDirect, Inc. d/b/a HomeDirect USA, respectfully requests that this Court enter judgment in its favor and against Defendant, Unique Shipping and Deliveries, LLC d/b/a Unique Deliveries and Shipping, in excess of $156,737.05 plus interest, attorney's fees, and costs, together with any further relief in its favor that this Court deems just and appropriate.

By:   /s/Mark E. Abraham
One of its Attorneys

Christopher J. Horvay (No. 1263315)
Mark E. Abraham (No. 6269303)
**GOULD & RATNER LLP**
222 N. LaSalle Street, Suite 800
Chicago, Illinois 60601
312-236-3003
312-236-3241(facsimile)

## **CERTIFICATE OF SERVICE**

I, Mark E. Abraham, an attorney, hereby certify that I electronically filed the foregoing **Amended Complaint,** with the Clerk of the Court using the CM/EFC system.

A copy was also served upon the following, via Certified Mail, on this 8th day of January, 2008.

TO:    Unique Shipping and Deliveries, LLC /d/b/a Unique Deliveries and Shipping
c/o Registered Agent Diane Bingham
285 East 900 South
Provo, Utah 84606


    /s/ Mark E. Abraham

# EXHIBIT A

11/07/2007  09:45    7085472285                     HDUSA                                    PAGE  01/12

DATE: December 8, 2006                          HomeDirect USA FILE: 4-0299-56121-KB-N1

## TRANSPORTATION & LOGISTICS SERVICES AGREEMENT

**This Agreement** for Transportation and/or Logistics Services is by and between **HOMEDIRECT, INC. d.b.a. HOMEDIRECT USA**, a corporation with principal offices at 330 South Mannheim Road, Hillside, Illinois 60162 and **Unique Shipping and Deliveries**, with principal offices at 285 East 900 South/P.O. Box 50147 , Provo, UT 84606 ("Shipper").

### RECITALS

**WHEREAS**, HomeDirect USA is a for-hire motor carrier of goods (hereinafter "Merchandise") typically shipped to the homes of consumers and business to business as well as a logistics provider which from time to time provides warehousing services or other logistics services available from HomeDirect USA and requested by Shipper ("Services").

**WHEREAS**, Shipper desires and hereby requests Services to and between Shipper and/or Shipper's supplier and Shipper's customers.

**NOW, THEREFORE**, in consideration of the premises and mutual agreements herein contained, the parties agree as follows:

### AGREEMENT

SHIPPER and LOGISTICS PROVIDER hereby enter into this Agreement as of the date set forth and agree as follows:

1.   **SERVICE AND RATES.**

    **A.**   HomeDirect USA agrees to provide Shipper with transportation and/or logistics services for the distribution of commodities, and pursuant to such other terms and provisions described on the Schedules attached hereto. HomeDirect USA shall provide motor vehicles and equipment for the services to be provided, shall maintain such vehicles and equipment in good and efficient condition, shall employ personnel and en... haulers, for-hire motor carriers and other service providers in the operatio... ...he vehicles and equipment, shall procure and maintain all licenses and p...mits required by Governmental Authorities, and shall comply with all laws and regulations governing such logistics services.

    **B.**   HomeDirect USA, at i... reasonable discretion, may tender Shipper's Merchandise for delivery to a third party provided HomeDirect USA remains liable to Shipper in accord... ...ce with this Agreement as if Merchandise is being transported under HomeD... ...ct USA's operating authority.

    **C.**   The rate(s) for the Services (as referenced in Schedule A) shall be separately negotiated by the parties and shall be based on the greater of seven (7) pounds per cubic foot or the manufacturer of the Merchandise's published weight.

TLSA-1



December 8, 2006                                    Unique Shipping and Deliveries

    **D.**    Accessorial charges (as set forth in Schedule B) shall apply to Services unless waived in writing by HomeDirect USA. A fuel surcharge will apply to all net transportation charges including, but not limited to, linehaul transportation and pick-up and delivery from storage and is based on the provisions of Schedule C.

**2.**    **"SPOT" SHIPMENTS.** Upon Shipper's request, HomeDirect USA may agree to a "spot" price, which will be applicable to unique shipping circumstances including Merchandise shipped either in a geographic territory that HomeDirect USA either has not serviced for Shipper or does so on an infrequent basis. A "spot" price may also apply based on Shipper's request and HomeDirect USA's agreement to Merchandise not of the type contemplated as applicable to HomeDirect USA's Service to Shipper under this Agreement. HomeDirect USA may determine that a "spot" price applies pursuant to the above criteria and withhold Service pending the parties' final agreement to a "spot" price. The "spot" price shall be memorialized by sending a copy of HomeDirect USA's Price Quotation Order for Service and/or Bill of Lading to Shipper. All other terms and conditions set forth herein shall apply to "spot" shipments.

**3.**    **SHIPMENT DOCUMENTATION.** Each shipment shall be evidenced by a receipt (in a form acceptable to both parties), signed by HomeDirect USA, the consignee(s), and whenever practical by the Shipper, provided, however, that to the extent such receipt, or any other receipt which may be used in connection with the movement of Merchandise hereunder, conflicts with any terms of this Agreement, the terms of this Agreement shall take precedence.

**4.**    **CONTROL OF LOGISTICS SERVICES.** HomeDirect USA shall be an independent contractor with exclusive control and direction of its employees, agents and other service providers engaged in the logistics services provided hereunder. Further, neither HomeDirect USA nor Shipper has the authority to act on behalf of the other party.

**5.**    **CARGO LOSS, DAMAGE AND LIMITS OF LIABILITY.**

    **A.**    Subject to the terms and conditions set forth herein, HomeDirect USA shall be responsible for any and all loss or damage to any Merchandise Shipper tendered to it for any shipment hereunder occurring while such Merchandise is in the possession or under the control of HomeDirect USA or resulting from HomeDirect USA's performance or failure to perform the Services, to the extent such loss or damage is caused by the negligence of HomeDirect USA, its employees, agents or sub-haulers. HomeDirect USA shall not be liable to Shipper where such loss or damage is caused by elements beyond HomeDirect USA's control or by acts or omissions of Shipper, its employees, agents or sub-haulers, or the inherent vice or nature of the Merchandise including, but not limited to manufacturer's or packing defects.

    **B.**    HomeDirect USA's liability to Shipper for any such loss or damage shall be in accordance with the liability imposed by 49 U.S.C. 14706(c) (commonly known as the Carmack Amendment to the Interstate Commerce Commission Termination Act ("ICCTA")) except that Shipper hereby expressly waives the time frames

TLSA-2                                              homedirect **USA**

December 8, 2006                                            Unique Shipping and Deliveries

prescribed under the ICCTA for filing claims and lawsuits with respect to damage or loss of Merchandise. Further, HomeDirect USA's liability to Shipper for any such loss or damage shall not exceed released value limitations set forth below:

Liability of HomeDirect USA on loss and damage claims shall be the lesser of manufacturer's cost or $0.60 per pound per article. If the shipper chooses to declare a higher released value, a charge of $1.85 per $100.00 of declared value will apply. HomeDirect USA will be liable, subject to the maximum value declared, for either the wholesale replacement value or the repair cost of the damaged or missing items, whichever is less. HomeDirect USA or its agent must agree in writing to the declared valuation prior to pick-up.

**C.**    Shipper has ten (10) days from notification by HomeDirect USA or consignee of damage in which to provide HomeDirect USA with written intent to file a cargo claim. Written claims for damage or loss must be submitted by Shipper within sixty (60) days of the earlier of notification of damage, or scheduled delivery date. In the event that Shipper fails to file a claim within the timeframes above, Shipper waives all rights to file a cargo claim at a later date. In the event HomeDirect USA denies Shipper's claim, Shipper shall have one (1) year from the date of such denial to file a lawsuit regarding such claim.

**D.**    Consistent with the ICCTA (specifically, the Carmack Amendment), Shipper hereby acknowledges and agrees that HomeDirect USA shall not be liable for consequential damages. Moreover, HomeDirect USA shall not be liable for indirect, incidental or any other special damages.

**E.**    In instances where claims are settled at greater than sixty percent (60%) of the manufacturer's costs of Merchandise, HomeDirect USA shall retain title to the Merchandise involved, including the right to dispose or salvage at HomeDirect USA's sole discretion.

**F.**    In the event of any accident, theft, delay, storage or other problem which impairs the safe and prompt delivery of the Merchandise, HomeDirect USA shall notify Shipper in accordance with the Shipper contact information set forth herein.

**G.**    Merchandise which cannot be delivered due to damage, Customer refusal or other reasons shall be held by HomeDirect USA for a period no longer than ten (10) days from HomeDirect USA's notice to Shipper of non-delivery. If HomeDirect USA receives no disposition instructions regarding the re-delivery or return of Merchandise (such re-delivery or return to occur within the 10-day period), the provision for storage under paragraph 11(A) shall apply.

**6.**    **GOVERNING RULES.** Unless otherwise set forth herein, governing rules and regulations shall be those found in **BVLC Tariff 450A**, including supplements or amendments thereto or reissues thereof, of all matter not included in this Agreement. The actual shipment load date will govern the applicable tariff rules and regulations.

TLSA-3



December 8, 2006                                    Unique Shipping and Deliveries

7.    **INDEMNIFICATIONS.** HomeDirect USA covenants and agrees to indemnify, defend and hold harmless Shipper from and against claims of bodily injury or property damage of third parties brought against Shipper resulting from and proximately caused by the negligent act or omission of HomeDirect USA, its service providers, employees or agents, in performing the obligations of HomeDirect USA hereunder. Shipper covenants and agrees to indemnify, defend and hold harmless HomeDirect USA and all liabilities incurred by HomeDirect USA for or on account of bodily injury (including death) or property damage (including damage to the Vehicles) in any manner caused by, incident to or growing out of any negligent act or omission of Shipper, its employees or agents, or the inherent vice or nature of the Commodities.

8.    **INSURANCE.** HomeDirect USA shall at all times during the term of this Agreement have and maintain Commercial General Liability, Automobile Liability, Workers' Compensation (or Occupational Accident Coverage if allowed by law) and Cargo Insurance in amounts required by law. If HomeDirect USA or its affiliates are self-insured so as to provide self-insurance coverage consistent with the type(s) and amounts of insurance coverage referenced herein, HomeDirect USA shall provide evidence of its authority to be covered by self-insurance including a certificate from the Federal Motor Carrier Safety Administration and/or state workers' compensation agency.

9.    **PAYMENT.**

   A.    All credit is subject to approval from HomeDirect USA. If credit is not approved, satisfactory payment arrangements must be finalized prior to pick-up.

   B.    All invoices shall be paid by Shipper within **fifteen (15) days** from the invoice date. Payments not received within **fifteen (15) days** from invoice date will be charged interest at the rate of **one-half percent (0.5%) per fifteen (15) day period.**

   C.    On any balances more than sixty (60) days past due, HomeDirect USA reserves the right to turn over collection to an outside agency. In such instances Shipper is responsible for all costs of collection including legal fees and any accrued interest.

   D.    There shall be no right of offset for any amounts due and owing to HomeDirect USA for any reason, including cargo loss or damage claims.

   E.    All rates, charges are in US dollars. All payments are to be made in US dollars.

10.   **OVERCHARGES.** Claims for overcharge or overpayment of transportation charges must be received within ninety (90) days of the date of the receipt of the invoice. Overcharge claims received after this period will not be accepted.

TLSA-4                                                          **homedirect** USA

December 8, 2006                                Unique Shipping and Deliveries

11.  **WAREHOUSE & STORAGE.**

A.  In the event Shipper provides no reasonable notice of disposition for the return or re-delivery of Merchandise, storage charges will commence after the tenth (10th) day from the date HomeDirect USA notifies Shipper of the non-delivery of Merchandise. There will be no storage charges due for items with pending cargo claims. Once all cargo claims are settled, HomeDirect USA will waive the disposal charges if Shipper gives notice to HomeDirect USA to dispose of said item(s) within forty-eight (48) hours of claim settlement. HomeDirect USA may at its option return Merchandise to its place of origin rather than store Merchandise when Shipper has not provided HomeDirect USA with return or re-delivery instructions satisfactory to HomeDirect USA.

B.  Re-consignment, re-delivery, returns based on Customer's refusal of delivery (other than due to damage to Merchandise caused by HomeDirect USA), and storage are subject to the transportation and applicable accessorial and storage charges set forth below:

When storage is required, the fees will be **Eight Dollars ($8.00)** per hundred pounds per thirty (30) day period or fraction thereof. Storage charges are subject to a minimum charge of **Sixteen Dollars ($16.00)** per shipment.

12.  **SERVICE OPTIONS.**  Shipper shall be entitled to select Services and Service options consistent with those outlined in Schedule A.

13.  **FORCE MAJEURE.** Neither HomeDirect USA nor Shipper shall be liable to the other for default in the performance or discharge of any duty or obligation under this Agreement where caused by the acts of God, public enemy, labor disorders, fire, floods, strikes, work stoppages or other differences with workmen, accidents, civil commotion, closing the public highways, governmental interference or regulations and other contingencies, similar or dissimilar to the foregoing, beyond the reasonable control of the affected party.

14.  **TERM.**

A.  The term of this agreement shall be for the twelve (12) months commencing on the date HomeDirect USA receives the signed document(s). Shipper and HomeDirect USA may extend this Agreement for a specific term. After the end of the twelve (12) month term, and for the successive years thereafter, an increase of no less than three percent (3%) and no more than six percent (6%) will apply in any single calendar year. The increase will be effective with shipments picked up on or after an agreement's anniversary date. Written notification of the increase amount will be provided by HomeDirect USA to Shipper thirty (30) days prior to the effective date.

B.  Either party may terminate this Agreement without cause and without penalty upon thirty (30) days written notice to the other party.

TLSA-5                                       homedirect USA

Dec 14 2006 1:42PM   HP LASERJET FAX                                          p.6

December 8, 2006                                        Unique Shipping and Deliveries

     **C.**   In the event that termination notice is given by Shipper, all outstanding invoices for shipments previously tendered will be immediately due and payable, subject to the late payment penalty as specified herein.

15.   **BREACH.** In the event Shipper shall fail to make any of the payments required under this Agreement within the time frame described herein and/or in the event Shipper defaults in the performance of any of its duties and obligations specified in this Agreement to be performed by Shipper, and such failure in payment or performance shall have continued for a period of seven (7) days after written notice thereof given by HomeDirect USA to Shipper, HomeDirect USA may declare Shipper to be in material breach of this Agreement. Upon such declaration of breach, HomeDirect USA may elect to treat this Agreement as terminated forthwith and all the rights of Shipper hereunder arising out of events occurring subsequent to such breach shall forthwith terminate.

16.   **ASSIGNMENTS, MODIFICATIONS, NON-WAIVER.** This Agreement shall apply to and bind the successors and assigns of the parties, provided, however, that no such assignment shall be effective without the prior consent of the non-assigning party. It is further agreed that there are no oral representations, agreements, or understandings affecting this instrument; that any future representation, Agreement, understanding or waiver to be binding upon the parties hereto, must be reduced to writing and be in attached hereto and either party's failure strictly to enforce any provisions of this Agreement shall not be construed as a waiver thereof or as excusing the other party from future performance.

17.   **NOTICES.** All notices shall be in writing signed by or on behalf of the party giving the same and sent by certified mail at the address hereinabove designated.

18.   **MERGE.** This Agreement supersedes any and all existing Agreements between said parties.

**IN WITNESS WHEREOF**, the parties hereto have executed this Agreement as of the date first above written by their undersigned duly authorized representatives.

LOGISTICS PROVIDER:                              SHIPPER:

Brian Gallagher                                  Diane Bingham
Chief Executive Officer                          Title:
HOMEDIRECT USA, INC                              Unique Shipping and Deliveries
d.b.a. HOMEDIRECT USA

Date: _12-14-06_                                 Date: _12/14/06_

The rates and charges in this Agreement will be null and void if this agreement is not signed and returned to HomeDirect USA within thirty (30) days from December 8, 2006.

TLSA-6





December 8, 2006                                    Unique Shipping and Deliveries

## SCHEDULE A
### SERVICE OPTIONS

DATE OF AGREEMENT: December 8, 2006

SHIPPER: Unique Shipping and Deliveries

This Schedule A is part of and subject to the Agreement of the above date between Shipper and HomeDirect USA. Terms used in this Schedule A will have the same meaning as in the Agreement unless otherwise indicated. In the event of any inconsistency between the provisions of this Schedule A and the provisions of the Agreement or any prior Schedule A, the provision of this Schedule A will govern.

1.  Merchandise: **CARTONED, CRATED OR BOXED SHIPMENTS**

2.  **DESCRIPTION OF SERVICE OPTIONS:**
    **"Bronze Garage or First Dry Area Service"** includes 2-person delivery to a Garage or First Dry Area.  No weight limitation. Threshold or stair carries are not available for this level of service.

    **"Bronze Threshold Service"** includes 2-person, inside the threshold of the residence, stair carries (up to two (2) flights prior to the threshold).  Shipments will be limited to a maximum weight of 400 lbs.  There is a four (4) piece per shipment limit and no single piece may weigh more than 300 lbs.

    **"Silver Service"** includes inside placement, up to two (2) flights of stairs.

    **"Gold Service"** includes inside placement, up to two (2) flights of stairs, unpacking, debris removal and set-up limited to fifteen (15) minutes and no usage of tools.  Setup services are limited to those that can be performed without the use of tools.  Setup services that exceed fifteen (15) minutes will be charged at a rate of **$20.00 Per Quarter Hour or Fraction Thereof.**  Setup Services do **NOT** include any electrical, plumbing or component hookups.

    **"Platinum Service"** includes inside placement, up to two (2) flights of stairs, unpacking, debris removal, and light assembly limited to thirty (30) minutes.  Light assembly services are limited to those that can be performed with an adjustable wrench and screwdrivers.  Light assembly that exceeds thirty (30) minutes will be charged at a rate of **$20.00 Per Quarter Hour or Fraction Thereof.**  Light assembly services do **NOT** include any electrical, plumbing or component hookups.

3.  Shipper shall choose on each shipment tendered to HomeDirect USA, subject to HomeDirect USA's agreement, one of the following service options, unless otherwise agreed to on a spot shipment basis between the parties as memorialized in a contemporaneous Spot Shipment Agreement:

Schedule A - 1



December 8, 2006                                    Unique Shipping and Deliveries

## SCHEDULE A
### SERVICE OPTIONS

a)    Linehaul transportation rates for **Bronze, Silver, Gold and Platinum Service Shipments** moving between the **HomeDirect USA Distribution Center in Indianapolis, IN** and points in the Continental USA (except AK and HI) will be those stated in the attached **Rate Schedule No. 5492.**

b)    Linehaul transportation rates for **Bronze, Silver, Gold and Platinum Service Shipments** moving between the **HomeDirect USA Distribution Center in Santa Fe Springs, CA** and points in the Continental USA (except AK and HI) will be those stated in the attached **Rate Schedule No. 5493.**

c)    Linehaul transportation rates for **Bronze, Silver, Gold and Platinum Service Shipments** moving between the **HomeDirect USA Distribution Center in Salt Lake City, UT** and points in the Continental USA (except AK and HI) will be those stated in the attached **Rate Schedule No. 5492.u**

d)    **LOCAL DELIVERY:**
     Linehaul transportation rates for **Local Delivery of Bronze, Silver, Gold and Platinum Service Shipments** delivered to a HomeDirect USA Distribution Center by a foreign carrier will be those stated in the attached **Rate Schedule No.1204.**

e)    **BRONZE SERVICE SHIPMENTS:**
     Linehaul transportation rates for shipments moving between points in the Continental USA (except AK and HI) will be those stated in the attached **Rate Schedule No. 2203.**

f)    **SILVER SERVICE SHIPMENTS:**
     Linehaul transportation rates for shipments moving between points in the Continental USA (except AK and HI) will be those stated in the attached **Rate Schedule No. 2200.**

g)    **GOLD SERVICE SHIPMENTS:**
     Linehaul transportation rates for shipments moving between points in the Continental USA (except AK and HI) will be those stated in the attached **Rate Schedule No. 2201.**

h)    **PLATINUM SERVICE SHIPMENTS:**
     Linehaul transportation rates for shipments moving between points in the Continental USA (except AK and HI) will be those stated in the attached **Rate Schedule No. 2202.**



December 8, 2006                                   Unique Shipping and Deliveries

## SCHEDULE A
### SERVICE OPTIONS

**NOTE: Stair Carries.** The first flight shall constitute the fourth to fifteenth step and each additional flight shall consist of 10 steps or a fraction thereof. Stair carries in excess of two flights shall be charged an additional $25.00 per flight per shipment.

4.  **Pre Shipment Confirmation Call:** HomeDirect USA will attempt to contact the consignee via phone during normal business hours, to verify the address, phone number, e-mail address and product being shipped as outlined in the shipment registration. Additionally, a confirmation of the delivery service, HomeDirect USA reference number, and the telephone number of the delivering Distribution Center and estimated date when they will be contacted to schedule the delivery window will be provided. This service is available at a cost of **$2.50 per shipment**. If you wish to utilize this service, please initial here _____

5.  **Service Warranty:** HomeDirect USA will attempt to contact the consignee via phone after delivery has occurred to ascertain the consignee's satisfaction with the delivery experience. If our findings indicate the delivery experience was less than satisfactory due to a service failure by HomeDirect USA, a $50.00 warranty reimbursement will be provided in the form of a gift certificate to the end user, or credit to the Shipper. This service is available at a cost of **$5.00 per shipment**. If you wish to utilize this service, please initial here _____.

Schedule A - 3



# SCHEDULE B
## ACCESSORIAL CHARGES

DATE OF AGREEMENT: December 8, 2006

SHIPPER:  Unique Shipping and Deliveries

This Schedule B is part of and subject to the Agreement of the above date between Shipper and HomeDirect USA. Terms used in this Schedule B will have the same meaning as in the Agreement unless otherwise indicated. In the event of any inconsistency between the provisions of this Schedule B and the provisions of the Agreement or any prior Schedule B, the provision of this Schedule B will govern.

1. **Deluxing** is to be performed upon request at a rate of **$12.50 per piece** (Note: For the purposes of deluxing, beds will consist of a headboard, footboard and side rails, and will be considered one piece). Deluxing includes opening, inspection, reporting of damage and defects (reports available upon request), removal of tie downs, checking function of all moving parts and confirmation of manufacturer's inventory. Third party repairs can be arranged on a quote basis. **Deluxing is available for Gold and Platinum delivery services only.**

2. **Unsuccessful attempt** of Pick Up and/or Delivery (not due to HomeDirect USA's errors or omissions) will be subject to a charge of **$50.00 per shipment per attempt.**

3. A **return shipment fee of $7.50 per one hundred pounds, subject to a minimum charge of $37.50 per shipment** will apply for all return shipments. This fee is in addition to the transportation and other charges applicable to the shipment as per this agreement.

4. **Disposal charges:** disposal of returns or damaged items (other than mattresses and mattress foundations) **$20 per hundred pounds subject to a minimum charge of $60.00 per shipment.**

5. **Stair Carries. The first flight shall constitute the fourth to fifteenth step** and each additional flight shall consist of 10 steps or a fraction thereof. Stair carries in excess of **two flights shall be charged an additional $25.00 per flight per shipment.**

6. HomeDirect USA will provide **Time Stop Service** at a charge of **$85.00 per stop.** Time Stop Service is available within fifty (50) miles of HomeDirect USA's terminals.

7. **Extra Labor,** beyond the standard two-(2) person delivery will be provided at an additional charge of **$35.00 per person per hour** with a 2 hour minimum.

8. **Extra Carries** of fifty (50) feet beyond the first 75 feet from the vehicle to the outside entrance door will be subject to an additional charge of **$10.00 per carry.**

Schedule B - 1





# SCHEDULE B
## ACCESSORIAL CHARGES

9.  **C.O.D. Collection** For Product Value: HomeDirect USA will make every effort to collect C.O.D. amounts for product value but under no circumstances will accept liability for the C.O.D. amount. Any C.O.D. collections in the form stated on the Bill of Lading will be mailed directly to Shipper. There will be a service charge for **C.O.D. collections of $35.00** per shipment. C.O.D. Collection services will also apply to Canadian shipments and payment will be due in U.S. Dollars.

10. **Billing Documentation:** Images of delivery documents are available at no charge at HomeDirect USA's website. Hardcopies of documentation will be made available upon request at a cost of **Ten Dollars ($10)** per shipment.

11. **A Non Service Area Surcharge of $200.00** will apply on shipments moving in or out of remote areas not readily accessible by a delivery vehicle. They are areas such as off coast islands that require either freight to be flown, barged, or a ferry toll is required. (See attached Appendix 1 for area listings). **Item 340 of Tariff BVLC 450A**, remote area surcharges, will **NOT** apply.

12. **Non-Standard Delivery Charge of $45.00 per shipment.** This charge will apply whenever a delivery outside of "Normal Business Hours" (see Note 1 below) is requested. Subject to the agreement between the Delivering HomeDirect USA Distribution Centers and Shipper, Non-Standard Delivery services may be offered to select Delivery Service Zones. The HomeDirect USA Distribution Center will provide delivery service to the specified zone(s) at least **one day per week**. This day will be chosen by the **HomeDirect USA Distribution Center** and communicated to the consignee at the time of the scheduling call.

    **NOTE 1:**     "Normal Business Hours" are defined as Monday through Friday, excluding National and State Holidays, between the hours of 8:00 a.m. and 5:00 p.m.

    **NOTE 2:**     The **$45.00 per shipment charge** will be collected prior to delivery on a C.O.D. basis, unless prior arrangements are made.

    **NOTE 3:**     The **$45.00 per shipment charge** will be **non-refundable** upon order placement for this service.

13. The Chicago Loop and New York Metro Surcharge will **NOT** apply.

14. Pickup from or delivery to the following **three digit Zip Codes in Louisiana and Mississippi** will be assessed a surcharge of **$100.00 per shipment.**

    **Louisiana:**     700, 701, 702, 703, 704, 705, 707 and 708
    **Mississippi:**    394, 395 and 396

15. The **Insurance Related Surcharge** will **NOT** apply.

16. Item 340 of Tariff BVLC 450A, Remote Area Surcharges, will **NOT** apply.



### SCHEDULE C
#### FUEL SURCHARGE SCHEDULE

DATE OF AGREEMENT: December 8, 2006

SHIPPER: Unique Shipping and Deliveries

This Schedule C is part of and subject to the Agreement of the above date between Shipper and HomeDirect USA. Terms used in this Schedule C will have the same meaning as in the Agreement unless otherwise indicated. In the event of any inconsistency between the provisions of this Schedule C and the provisions of the Agreement or any prior Schedule C, the provision of this Schedule C will govern.

The application of any fuel surcharge will be determined by the "national U.S. average" price per gallon based on the Department of Energy (DOE) Energy Information Administration's (EIA) survey of "Weekly On-Highway Diesel Prices" for the first Monday of each month. This price may be obtained by calling the DOE Fuel Hot Line at 202-586-6966 or via the DOE Internet web site at www.eia.doe.gov. In the event that the first Monday of the month is a Federal holiday, the fuel surcharge will be based on the DOE price available on the next subsequent business day (Tuesday). The "national U.S. average fuel price", as determined above, will be applied to the fuel price adjustment ratio matrix shown below to determine the applicable fuel surcharge percentage that will be effective the 15th of that month through the 14th of the following month. The resulting charge is in addition to all other applicable transportation charges.

| FUEL PRICE ON THE FIRST MONDAY OF THE MONTH AS ANNOUNCED BY DEPARTMENT OF ENERGY: | THE FUEL SURCHARGE ADJUSTMENT FACTOR THAT BECOMES EFFECTIVE ON THE 15th DAY OF THE SAME MONTH IS: |
|---|---|
| Less than $1.137 | 0% |
| From $1.137 to $1.235 | 1.0% |
| From $1.236 to $1.334 | 2.0% |
| From $1.335 to $1.434 | 3.0% |
| From $1.435 to $1.533 | 4.0% |
| From $1.534 to $1.632 | 5.0% |
| From $1.633 to $1.732 | 6.0% |
| From $1.733 to $1.831 | 7.0% |
| From $1.832 to $1.930 | 8.0% |
| From $1.931 to $2.029 | 9.0% |
| From $2.030 to $2.130 | 10.0% |
| From $2.131 to $2.230 | 11.0% |
| From $2.231 to $2.330 | 12.0% |
| From $2.331 to $2.430 | 13.0% |
| From $2.431 to $2.530 | 14.0% |
| From $2.531 to $2.630 | 15.0% |
| Over 2.630 | (Note Below) |

If the DOE fuel price per gallon exceeds $2.630 per gallon, the 15% fuel surcharge, subject to the above provisions, will be increased by an additional 1% for every 10 cents per gallon increase in the price above $2.630 per gallon

Schedule C - 1    —Will have an ammendment for
Fuel Surcharge.

# EXHIBIT B

# Unique Shipping & Delivery

### Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|---|---|---|---|
| SP6806 | 05/08/07 | 54.05 | 74.59 |
| PT4926 | 05/08/07 | 152.95 | 174.48 |
| PR8211 | 05/08/07 | 154.10 | 175.64 |
| PT3427 | 05/08/07 | 161.00 | 182.61 |
| PJ8659 | 05/08/07 | 161.00 | 182.61 |
| N03368 | 05/08/07 | 168.72 | 190.41 |
| PT2770 | 05/08/07 | 170.20 | 191.90 |
| PR8213 | 05/08/07 | 170.20 | 191.90 |
| PT3591 | 05/08/07 | 174.80 | 196.55 |
| PJ5027 | 05/08/07 | 178.25 | 200.03 |
| PT5073 | 05/08/07 | 186.30 | 208.16 |
| PT1432 | 05/08/07 | 221.95 | 244.17 |
| PT2150 | 05/08/07 | 253.00 | 275.53 |
| N02411 | 05/08/07 | 334.16 | 357.50 |
| PH8855 | 05/08/07 | 352.45 | 375.97 |
| PK4605 | 05/08/07 | 363.40 | 387.03 |
| PT3681 | 05/08/07 | 381.80 | 405.62 |
| PM6389 | 05/08/07 | 417.45 | 441.62 |
| SP8997 | 05/08/07 | 469.20 | 493.89 |
| RB5356 | 05/09/07 | 144.90 | 166.35 |
| RF1325 | 05/09/07 | 149.50 | 171.00 |
| PT5058 | 05/09/07 | 152.95 | 174.48 |
| RL5196 | 05/09/07 | 159.85 | 181.45 |
| RF1314 | 05/09/07 | 161.39 | 183.00 |
| RB6193 | 05/09/07 | 170.20 | 191.90 |
| PY8900 | 05/09/07 | 170.20 | 191.90 |
| PT8620 | 05/09/07 | 170.20 | 191.90 |
| RG8089 | 05/09/07 | 170.20 | 191.90 |
| RG6443 | 05/09/07 | 170.20 | 191.90 |
| PT5057 | 05/09/07 | 174.80 | 196.55 |
| RL1561 | 05/09/07 | 184.00 | 205.84 |
| PT7939 | 05/09/07 | 186.30 | 208.16 |
| PT2602 | 05/09/07 | 186.30 | 208.16 |
| RF2509 | 05/09/07 | 186.30 | 208.16 |
| RF1419 | 05/09/07 | 186.30 | 208.16 |
| PT4897 | 05/09/07 | 244.90 | 267.35 |
| PJ8746 | 05/09/07 | 244.95 | 267.40 |
| RB5300 | 05/09/07 | 253.00 | 275.53 |
| PH2147 | 05/09/07 | 270.20 | 292.90 |
| PT4911 | 05/09/07 | 277.15 | 299.92 |
| RG6447 | 05/09/07 | 315.10 | 338.25 |
| PT1368 | 05/09/07 | 425.50 | 449.76 |
| RF1310 | 05/09/07 | 445.35 | 469.80 |
| PT4378 | 05/10/07 | 131.10 | 152.41 |

# Unique Shipping & Delivery

### Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|---|---|---|---|
| PT2614 | 05/10/07 | 131.10 | 152.41 |
| RG0836 | 05/10/07 | 131.10 | 152.41 |
| RB6227 | 05/10/07 | 131.10 | 152.41 |
| RF2679 | 05/10/07 | 144.90 | 166.35 |
| RF2740 | 05/10/07 | 152.95 | 174.48 |
| RG6451 | 05/10/07 | 154.10 | 175.64 |
| RL5188 | 05/10/07 | 154.10 | 175.64 |
| RK4468 | 05/10/07 | 159.85 | 181.45 |
| RL2164 | 05/10/07 | 159.85 | 181.45 |
| RL1779 | 05/10/07 | 159.85 | 181.45 |
| RK7194 | 05/10/07 | 159.85 | 181.45 |
| PT3425 | 05/10/07 | 161.00 | 182.61 |
| RB4328 | 05/10/07 | 161.00 | 182.61 |
| SP7757 | 05/10/07 | 165.60 | 187.26 |
| PT7946 | 05/10/07 | 170.20 | 191.90 |
| RF1409 | 05/10/07 | 170.20 | 191.90 |
| RF1331 | 05/10/07 | 174.23 | 195.97 |
| PT4383 | 05/10/07 | 178.25 | 200.03 |
| RF2515 | 05/10/07 | 178.25 | 200.03 |
| RK4385 | 05/10/07 | 184.00 | 205.84 |
| RF2463 | 05/10/07 | 186.30 | 208.16 |
| RK4405 | 05/10/07 | 192.05 | 213.97 |
| PT3598 | 05/10/07 | 277.15 | 299.92 |
| RK4494 | 05/10/07 | 437.00 | 461.37 |
| RF2467 | 05/11/07 | 131.10 | 152.41 |
| PT8480 | 05/11/07 | 131.10 | 152.41 |
| RL5205 | 05/11/07 | 136.85 | 158.22 |
| RG7861 | 05/11/07 | 144.90 | 166.35 |
| RL2433 | 05/11/07 | 150.65 | 172.16 |
| RK4488 | 05/11/07 | 150.65 | 172.16 |
| RG8140 | 05/11/07 | 152.95 | 174.48 |
| PT5059 | 05/11/07 | 154.10 | 175.64 |
| PJ8785 | 05/11/07 | 161.00 | 182.61 |
| RF2349 | 05/11/07 | 161.00 | 182.61 |
| PR8204 | 05/11/07 | 170.20 | 191.90 |
| PT8819 | 05/11/07 | 170.20 | 191.90 |
| RG6442 | 05/11/07 | 170.20 | 191.90 |
| RK4407 | 05/11/07 | 175.95 | 197.71 |
| RF2683 | 05/11/07 | 178.25 | 200.03 |
| RF2476 | 05/11/07 | 178.25 | 200.03 |
| RF1275 | 05/11/07 | 178.25 | 200.03 |
| PT5036 | 05/11/07 | 178.25 | 200.03 |
| PT4851 | 05/11/07 | 186.30 | 208.16 |
| N03479 | 05/11/07 | 186.30 | 208.16 |

# Unique Shipping & Delivery

### Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|---|---|---|---|
| RG0915 | 05/11/07 | 186.30 | 208.16 |
| RF2436 | 05/11/07 | 186.30 | 208.16 |
| RJ1771 | 05/11/07 | 192.05 | 213.97 |
| N03365 | 05/11/07 | 261.05 | 283.66 |
| PJ9473 | 05/11/07 | 270.20 | 292.90 |
| PT1419 | 05/11/07 | 277.15 | 299.92 |
| PT4853 | 05/11/07 | 280.60 | 303.41 |
| PJ8723 | 05/11/07 | 315.10 | 338.25 |
| PT4211 | 05/11/07 | 315.10 | 338.25 |
| RK7201 | 05/11/07 | 350.70 | 374.21 |
| RF1332 | 05/11/07 | 369.08 | 392.77 |
| PJ5146 | 05/11/07 | 389.85 | 413.75 |
| RG7983 | 05/14/07 | 131.10 | 152.41 |
| RK4383 | 05/14/07 | 136.85 | 158.22 |
| RL2594 | 05/14/07 | 136.85 | 158.22 |
| RF2681 | 05/14/07 | 152.95 | 174.48 |
| RG0880 | 05/14/07 | 154.10 | 175.64 |
| RJ1722 | 05/14/07 | 159.85 | 181.45 |
| RK1785 | 05/14/07 | 166.75 | 188.42 |
| RG0835 | 05/14/07 | 170.20 | 191.90 |
| RF2232 | 05/14/07 | 170.20 | 191.90 |
| RB6198 | 05/14/07 | 170.20 | 191.90 |
| PT2625 | 05/14/07 | 170.20 | 191.90 |
| RK7223 | 05/14/07 | 175.95 | 197.71 |
| RJ1776 | 05/14/07 | 175.95 | 197.71 |
| RL3278 | 05/14/07 | 180.55 | 202.36 |
| PT7843 | 05/14/07 | 186.30 | 208.16 |
| PT4405 | 05/14/07 | 228.25 | 250.53 |
| RF2347 | 05/14/07 | 244.95 | 267.40 |
| RG4936 | 05/14/07 | 277.15 | 299.92 |
| PT4906 | 05/14/07 | 277.15 | 299.92 |
| RB6421 | 05/15/07 | 131.10 | 152.41 |
| RL2435 | 05/15/07 | 136.85 | 158.22 |
| RL1906 | 05/15/07 | 136.85 | 158.22 |
| RL5199 | 05/15/07 | 136.85 | 158.22 |
| RL5847 | 05/15/07 | 150.65 | 172.16 |
| RB6787 | 05/15/07 | 154.10 | 175.64 |
| PT2010 | 05/15/07 | 154.10 | 175.64 |
| RL1962 | 05/15/07 | 159.85 | 181.45 |
| PT9120 | 05/15/07 | 161.00 | 182.61 |
| RG5084 | 05/15/07 | 161.00 | 182.61 |
| RF2484 | 05/15/07 | 161.00 | 182.61 |
| RK4399 | 05/15/07 | 166.75 | 188.42 |
| PT4206 | 05/15/07 | 170.20 | 191.90 |

# Unique Shipping & Delivery

### Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|-----------|--------------|----------------|----------------------|
| RG4973 | 05/15/07 | 170.20 | 191.90 |
| RF2373 | 05/15/07 | 170.20 | 191.90 |
| PT1423 | 05/15/07 | 174.80 | 196.55 |
| RF2526 | 05/15/07 | 174.80 | 196.55 |
| RL3355 | 05/15/07 | 175.95 | 197.71 |
| RG8056 | 05/15/07 | 186.30 | 208.16 |
| RL8196 | 05/15/07 | 189.94 | 211.84 |
| RJ1749 | 05/15/07 | 192.05 | 213.97 |
| RF2473 | 05/15/07 | 211.00 | 233.11 |
| RJ2260 | 05/15/07 | 266.80 | 289.47 |
| PT2154 | 05/15/07 | 277.15 | 299.92 |
| PH9024 | 05/15/07 | 277.15 | 299.92 |
| PT3602 | 05/15/07 | 289.80 | 312.70 |
| PM6388 | 05/15/07 | 315.10 | 338.25 |
| RG0949 | 05/16/07 | 131.10 | 152.41 |
| RK4388 | 05/16/07 | 136.85 | 158.22 |
| PT4374 | 05/16/07 | 144.90 | 166.35 |
| RG6448 | 05/16/07 | 144.90 | 166.35 |
| RL8198 | 05/16/07 | 154.46 | 176.00 |
| RL6719 | 05/16/07 | 155.25 | 176.80 |
| RL5198 | 05/16/07 | 158.70 | 180.29 |
| RL6938 | 05/16/07 | 158.70 | 180.29 |
| RL5210 | 05/16/07 | 159.85 | 181.45 |
| RL5828 | 05/16/07 | 159.85 | 181.45 |
| PT1428 | 05/16/07 | 161.00 | 182.61 |
| RG7759 | 05/16/07 | 161.00 | 182.61 |
| RF2503 | 05/16/07 | 161.00 | 182.61 |
| RK4487 | 05/16/07 | 166.75 | 188.42 |
| RL1954 | 05/16/07 | 166.75 | 188.42 |
| RL3113 | 05/16/07 | 180.55 | 202.36 |
| RL5974 | 05/16/07 | 184.00 | 205.84 |
| PT4859 | 05/16/07 | 186.30 | 208.16 |
| RF1415 | 05/16/07 | 186.30 | 208.16 |
| RG4980 | 05/16/07 | 186.30 | 208.16 |
| RF2433 | 05/16/07 | 186.30 | 208.16 |
| RL7674 | 05/16/07 | 214.04 | 236.18 |
| RB5338 | 05/16/07 | 220.20 | 242.40 |
| RF2375 | 05/16/07 | 261.05 | 283.66 |
| RJ2337 | 05/16/07 | 266.80 | 289.47 |
| PT2158 | 05/16/07 | 297.56 | 320.54 |
| RL6093 | 05/17/07 | 136.85 | 158.22 |
| RL5993 | 05/17/07 | 136.85 | 158.22 |
| RL5212 | 05/17/07 | 136.85 | 158.22 |
| RL3282 | 05/17/07 | 150.65 | 172.16 |

# Unique Shipping & Delivery

### Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|---|---|---|---|
| RJ1190 | 05/17/07 | 155.25 | 176.80 |
| RK4401 | 05/17/07 | 159.85 | 181.45 |
| RJ2330 | 05/17/07 | 159.85 | 181.45 |
| RL3353 | 05/17/07 | 159.85 | 181.45 |
| RL3112 | 05/17/07 | 159.85 | 181.45 |
| RL8251 | 05/17/07 | 166.44 | 188.10 |
| PT4387 | 05/17/07 | 170.20 | 191.90 |
| PT4327 | 05/17/07 | 170.20 | 191.90 |
| RK4390 | 05/17/07 | 175.95 | 197.71 |
| RL3357 | 05/17/07 | 175.95 | 197.71 |
| RL6716 | 05/17/07 | 175.95 | 197.71 |
| RK4491 | 05/17/07 | 184.00 | 205.84 |
| RK4396 | 05/17/07 | 184.00 | 205.84 |
| RL2066 | 05/17/07 | 184.00 | 205.84 |
| RL5970 | 05/17/07 | 184.00 | 205.84 |
| RL3354 | 05/17/07 | 227.70 | 249.98 |
| RL3331 | 05/17/07 | 258.75 | 281.34 |
| RL6086 | 05/18/07 | 136.85 | 158.22 |
| PT2609 | 05/18/07 | 144.90 | 166.35 |
| RL6774 | 05/18/07 | 150.65 | 172.16 |
| RG0948 | 05/18/07 | 152.95 | 174.48 |
| PT2607 | 05/18/07 | 152.95 | 174.48 |
| RL5830 | 05/18/07 | 152.95 | 174.48 |
| RL5823 | 05/18/07 | 155.25 | 176.80 |
| RL3341 | 05/18/07 | 159.85 | 181.45 |
| RL7789 | 05/18/07 | 164.58 | 186.23 |
| RJ1728 | 05/18/07 | 166.75 | 188.42 |
| PT4895 | 05/18/07 | 170.20 | 191.90 |
| PT4847 | 05/18/07 | 170.20 | 191.90 |
| PT5084 | 05/18/07 | 178.25 | 200.03 |
| RK7199 | 05/18/07 | 184.00 | 205.84 |
| RL5215 | 05/18/07 | 192.05 | 213.97 |
| RL7110 | 05/18/07 | 204.69 | 226.74 |
| RK4378 | 05/18/07 | 275.95 | 298.71 |
| RL3314 | 05/18/07 | 303.60 | 326.64 |
| RL3116 | 05/21/07 | 136.85 | 158.22 |
| RL6923 | 05/21/07 | 150.65 | 172.16 |
| RL3272 | 05/21/07 | 158.70 | 180.29 |
| RL7735 | 05/21/07 | 158.81 | 180.40 |
| RL6712 | 05/21/07 | 159.85 | 181.45 |
| RL6772 | 05/21/07 | 159.85 | 181.45 |
| RL6016 | 05/21/07 | 159.85 | 181.45 |
| RL7722 | 05/21/07 | 167.05 | 188.72 |
| PT4892 | 05/21/07 | 174.80 | 196.55 |

# Unique Shipping & Delivery

### Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|---|---|---|---|
| PT2159 | 05/21/07 | 174.80 | 196.55 |
| RJ1741 | 05/21/07 | 175.95 | 197.71 |
| RL7113 | 05/21/07 | 175.95 | 197.71 |
| RL5999 | 05/21/07 | 175.95 | 197.71 |
| RL8239 | 05/21/07 | 182.18 | 204.00 |
| PT4913 | 05/21/07 | 186.30 | 208.16 |
| PJ9180 | 05/21/07 | 186.30 | 208.16 |
| RL7727 | 05/21/07 | 187.28 | 209.15 |
| RL2043 | 05/21/07 | 192.05 | 213.97 |
| RL6767 | 05/21/07 | 192.05 | 213.97 |
| RL3359 | 05/21/07 | 192.05 | 213.97 |
| RL7663 | 05/21/07 | 195.43 | 217.38 |
| RL8260 | 05/21/07 | 208.08 | 230.16 |
| SW1792 | 05/21/07 | 208.15 | 230.23 |
| PT4855 | 05/21/07 | 244.90 | 267.35 |
| RL8241 | 05/21/07 | 262.30 | 284.92 |
| RL7115 | 05/21/07 | 292.48 | 315.40 |
| RK7284 | 05/21/07 | 431.25 | 455.56 |
| RF2350 | 05/22/07 | 131.10 | 152.41 |
| RL6776 | 05/22/07 | 136.85 | 158.22 |
| RL6091 | 05/22/07 | 150.65 | 172.16 |
| RL5209 | 05/22/07 | 155.25 | 176.80 |
| RL3351 | 05/22/07 | 155.25 | 176.80 |
| RN1780 | 05/22/07 | 155.52 | 177.08 |
| RL3269 | 05/22/07 | 159.85 | 181.45 |
| RL8247 | 05/22/07 | 161.33 | 182.94 |
| RL8192 | 05/22/07 | 167.31 | 188.98 |
| RL3347 | 05/22/07 | 175.95 | 197.71 |
| RK4493 | 05/22/07 | 175.95 | 197.71 |
| SW1732 | 05/22/07 | 178.25 | 200.03 |
| RL8191 | 05/22/07 | 181.13 | 202.94 |
| RL6935 | 05/22/07 | 192.05 | 213.97 |
| RL6089 | 05/22/07 | 192.05 | 213.97 |
| PJ9471 | 05/22/07 | 270.20 | 292.90 |
| RF1338 | 05/22/07 | 277.15 | 299.92 |
| SP8052 | 05/23/07 | 123.05 | 144.28 |
| RL3256 | 05/23/07 | 159.85 | 181.45 |
| SW1731 | 05/23/07 | 165.60 | 187.26 |
| RL5211 | 05/23/07 | 166.75 | 188.42 |
| RL5194 | 05/23/07 | 166.75 | 188.42 |
| RL7709 | 05/23/07 | 169.82 | 191.52 |
| RL6090 | 05/23/07 | 175.95 | 197.71 |
| RK7198 | 05/23/07 | 180.55 | 202.36 |
| RK4393 | 05/23/07 | 180.55 | 202.36 |

# Unique Shipping & Delivery

## Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|---|---|---|---|
| RL3472 | 05/23/07 | 184.00 | 205.84 |
| RL6855 | 05/23/07 | 184.00 | 205.84 |
| RL6853 | 05/23/07 | 192.05 | 213.97 |
| RL5204 | 05/23/07 | 192.05 | 213.97 |
| RL8257 | 05/23/07 | 199.02 | 221.01 |
| RL3275 | 05/23/07 | 258.75 | 281.34 |
| RG0925 | 05/23/07 | 261.05 | 283.66 |
| RN1427 | 05/23/07 | 285.31 | 308.16 |
| SW2792 | 05/23/07 | 292.10 | 315.02 |
| PT2144 | 05/24/07 | 131.10 | 152.41 |
| RJ1817 | 05/24/07 | 136.85 | 158.22 |
| RK7187 | 05/24/07 | 136.85 | 158.22 |
| PT2769 | 05/24/07 | 144.90 | 166.35 |
| N63125 | 05/24/07 | 149.50 | 171.00 |
| RF1255 | 05/24/07 | 154.10 | 175.64 |
| RL7788 | 05/24/07 | 156.55 | 178.12 |
| RL3361 | 05/24/07 | 158.70 | 180.29 |
| RJ1756 | 05/24/07 | 159.85 | 181.45 |
| RG7758 | 05/24/07 | 161.00 | 182.61 |
| RG0920 | 05/24/07 | 161.00 | 182.61 |
| RL6910 | 05/24/07 | 166.75 | 188.42 |
| RL3117 | 05/24/07 | 166.75 | 188.42 |
| RT2898 | 05/24/07 | 168.49 | 190.17 |
| RK4381 | 05/24/07 | 192.05 | 213.97 |
| RL3358 | 05/24/07 | 192.05 | 213.97 |
| RN1783 | 05/24/07 | 206.85 | 228.92 |
| RL8965 | 05/24/07 | 220.54 | 242.75 |
| RL6859 | 05/24/07 | 227.70 | 249.98 |
| RL3348 | 05/24/07 | 250.70 | 273.21 |
| PT4213 | 05/24/07 | 253.00 | 275.53 |
| RL3350 | 05/24/07 | 282.90 | 305.73 |
| RL5201 | 05/24/07 | 350.75 | 374.26 |
| RK7190 | 05/24/07 | 437.00 | 461.37 |
| SW3973 | 05/25/07 | 136.85 | 158.22 |
| RR2567 | 05/25/07 | 141.77 | 163.19 |
| RN1592 | 05/25/07 | 142.84 | 164.27 |
| RL8580 | 05/25/07 | 146.84 | 168.31 |
| RG0926 | 05/25/07 | 154.10 | 175.64 |
| RL5216 | 05/25/07 | 158.70 | 180.29 |
| RL5217 | 05/25/07 | 159.85 | 181.45 |
| SW1617 | 05/25/07 | 161.00 | 182.61 |
| RL5991 | 05/25/07 | 166.75 | 188.42 |
| RL8388 | 05/25/07 | 170.67 | 192.38 |
| PT2007 | 05/25/07 | 174.80 | 196.55 |

# Unique Shipping & Delivery

### Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|---|---|---|---|
| RJ1814 | 05/25/07 | 175.95 | 197.71 |
| RL5832 | 05/25/07 | 184.00 | 205.84 |
| RL5206 | 05/25/07 | 184.00 | 205.84 |
| RF2353 | 05/25/07 | 186.30 | 208.16 |
| RF2345 | 05/25/07 | 186.30 | 208.16 |
| RL5960 | 05/25/07 | 192.05 | 213.97 |
| RL5208 | 05/25/07 | 192.05 | 213.97 |
| SW1622 | 05/25/07 | 198.50 | 220.49 |
| SW1651 | 05/25/07 | 207.70 | 229.78 |
| SP8542 | 05/25/07 | 223.80 | 246.04 |
| SP6054 | 05/25/07 | 250.45 | 272.95 |
| PX7025 | 05/25/07 | 277.15 | 299.92 |
| RL8401 | 05/25/07 | 351.26 | 374.77 |
| RL8249 | 05/25/07 | 358.65 | 382.24 |
| SP7913 | 05/25/07 | 466.45 | 491.11 |
| RT0589 | 05/29/07 | 142.01 | 163.43 |
| RT0587 | 05/29/07 | 154.04 | 175.58 |
| RF2512 | 05/29/07 | 161.00 | 182.61 |
| RL9074 | 05/29/07 | 168.99 | 190.68 |
| RG0845 | 05/29/07 | 170.20 | 191.90 |
| RF2513 | 05/29/07 | 178.25 | 200.03 |
| RG0831 | 05/29/07 | 186.30 | 208.16 |
| PT3505 | 05/29/07 | 186.30 | 208.16 |
| RN1593 | 05/29/07 | 190.27 | 212.17 |
| RL3343 | 05/29/07 | 192.05 | 213.97 |
| RL6770 | 05/29/07 | 192.05 | 213.97 |
| RL5827 | 05/29/07 | 192.05 | 213.97 |
| RK4490 | 05/29/07 | 192.05 | 213.97 |
| RN1422 | 05/30/07 | 144.03 | 165.47 |
| RL8640 | 05/30/07 | 145.10 | 166.55 |
| RL6939 | 05/30/07 | 150.65 | 172.16 |
| RK7186 | 05/30/07 | 150.65 | 172.16 |
| RG6444 | 05/30/07 | 152.95 | 174.48 |
| RL6848 | 05/30/07 | 159.85 | 181.45 |
| PH2193 | 05/30/07 | 161.00 | 182.61 |
| RR2592 | 05/30/07 | 165.16 | 186.81 |
| RL8987 | 05/30/07 | 165.88 | 187.54 |
| RN1717 | 05/30/07 | 172.19 | 193.91 |
| RL9561 | 05/30/07 | 174.95 | 196.70 |
| RL5203 | 05/30/07 | 175.95 | 197.71 |
| RL8962 | 05/30/07 | 177.24 | 199.01 |
| RL8999 | 05/30/07 | 177.46 | 199.23 |
| RL5817 | 05/30/07 | 184.00 | 205.84 |
| RR2782 | 05/30/07 | 198.75 | 220.74 |

# Unique Shipping & Delivery

### Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|---|---|---|---|
| RL6088 | 05/31/07 | 136.85 | 158.22 |
| RL6724 | 05/31/07 | 150.65 | 172.16 |
| RF2231 | 05/31/07 | 152.95 | 174.48 |
| RT0588 | 05/31/07 | 165.47 | 187.12 |
| RL5848 | 05/31/07 | 166.75 | 188.42 |
| RL5190 | 05/31/07 | 166.75 | 188.42 |
| RL8208 | 05/31/07 | 171.23 | 192.94 |
| RL9552 | 05/31/07 | 174.71 | 196.46 |
| RL5849 | 05/31/07 | 175.95 | 197.71 |
| NM0922 | 05/31/07 | 179.82 | 201.62 |
| RK4471 | 05/31/07 | 180.55 | 202.36 |
| RL8252 | 05/31/07 | 182.28 | 204.10 |
| RL8642 | 05/31/07 | 185.63 | 207.49 |
| RN1450 | 05/31/07 | 186.13 | 207.99 |
| PT1436 | 05/31/07 | 186.30 | 208.16 |
| RF2366 | 05/31/07 | 186.30 | 208.16 |
| RL6769 | 05/31/07 | 192.05 | 213.97 |
| SP8652 | 05/31/07 | 192.75 | 214.68 |
| SW4285 | 05/31/07 | 196.20 | 218.16 |
| RL8646 | 05/31/07 | 203.11 | 225.14 |
| SW4224 | 05/31/07 | 229.55 | 251.85 |
| SW1799 | 05/31/07 | 236.05 | 258.41 |
| SW4809 | 05/31/07 | 238.05 | 260.43 |
| SW4261 | 05/31/07 | 265.20 | 287.85 |
| PT2785 | 05/31/07 | 289.80 | 312.70 |
| SP8711 | 05/31/07 | 296.25 | 319.21 |
| PT2776 | 05/31/07 | 315.10 | 338.25 |
| SP8577 | 05/31/07 | 327.30 | 350.57 |
| RL5193 | 05/31/07 | 378.35 | 402.13 |
| SW1668 | 06/01/07 | 131.10 | 152.41 |
| P00017 | 06/01/07 | 144.90 | 166.35 |
| RL5195 | 06/01/07 | 150.65 | 172.16 |
| RG6446 | 06/01/07 | 152.95 | 174.48 |
| T16748 | 06/01/07 | 154.10 | 175.64 |
| PJ9185 | 06/01/07 | 161.00 | 182.61 |
| RN1439 | 06/01/07 | 165.08 | 186.73 |
| RR4890 | 06/01/07 | 166.06 | 187.72 |
| RL8193 | 06/01/07 | 169.67 | 191.37 |
| SC2526 | 06/01/07 | 169.91 | 191.61 |
| PT2621 | 06/01/07 | 170.20 | 191.90 |
| RB6196 | 06/01/07 | 186.30 | 208.16 |
| RP5978 | 06/01/07 | 204.96 | 227.01 |
| RT0708 | 06/01/07 | 207.31 | 229.38 |
| SP8710 | 06/01/07 | 213.45 | 235.58 |

# Unique Shipping & Delivery

### Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|---|---|---|---|
| SW1703 | 06/01/07 | 215.75 | 237.91 |
| SL7831 | 06/01/07 | 223.80 | 246.04 |
| SP8532 | 06/01/07 | 223.80 | 246.04 |
| SC5532 | 06/01/07 | 252.18 | 274.70 |
| SW1789 | 06/01/07 | 323.85 | 347.09 |
| RL6087 | 06/04/07 | 150.65 | 172.16 |
| RL8254 | 06/04/07 | 168.43 | 190.11 |
| RT0590 | 06/04/07 | 171.56 | 193.28 |
| NP7198 | 06/04/07 | 174.40 | 196.14 |
| RN1430 | 06/04/07 | 178.24 | 200.02 |
| PJ9186 | 06/04/07 | 186.30 | 208.16 |
| NP7200 | 06/04/07 | 194.32 | 216.26 |
| RL8637 | 06/04/07 | 205.89 | 227.95 |
| RB4323 | 06/04/07 | 277.15 | 299.92 |
| RJ2332 | 06/04/07 | 320.85 | 344.06 |
| PT4208 | 06/04/07 | 431.25 | 455.56 |
| RL2003 | 06/05/07 | 155.25 | 176.80 |
| RL6650 | 06/05/07 | 159.85 | 181.45 |
| RL8571 | 06/05/07 | 160.38 | 181.98 |
| PT4845 | 06/05/07 | 161.00 | 182.61 |
| SC2723 | 06/05/07 | 166.68 | 188.35 |
| SC4220 | 06/05/07 | 169.91 | 191.61 |
| T16749 | 06/05/07 | 170.20 | 191.90 |
| RL8404 | 06/05/07 | 183.92 | 205.76 |
| RR2940 | 06/05/07 | 185.59 | 207.45 |
| PT2145 | 06/05/07 | 186.30 | 208.16 |
| RL3276 | 06/05/07 | 192.05 | 213.97 |
| RP5992 | 06/05/07 | 193.73 | 215.67 |
| RL7731 | 06/05/07 | 231.35 | 253.66 |
| PT4381 | 06/05/07 | 270.20 | 292.90 |
| SC2522 | 06/05/07 | 272.20 | 294.92 |
| SC3954 | 06/05/07 | 285.76 | 308.62 |
| SC4224 | 06/05/07 | 301.57 | 324.59 |
| SW1746 | 06/05/07 | 327.30 | 350.57 |
| SW1701 | 06/05/07 | 346.85 | 370.32 |
| RP5985 | 06/05/07 | 349.32 | 372.81 |
| RG6445 | 06/06/07 | 161.00 | 182.61 |
| PT2612 | 06/06/07 | 170.20 | 191.90 |
| RL3352 | 06/06/07 | 180.55 | 202.36 |
| RG0830 | 06/06/07 | 184.00 | 205.84 |
| SC3254 | 06/06/07 | 189.87 | 211.77 |
| SC3292 | 06/06/07 | 191.36 | 213.27 |
| RL8581 | 06/06/07 | 192.12 | 214.04 |
| T16833 | 06/06/07 | 198.50 | 220.49 |

# Unique Shipping & Delivery

### Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|---|---|---|---|
| SC4225 | 06/06/07 | 200.14 | 222.14 |
| SP8664 | 06/06/07 | 223.80 | 246.04 |
| SC3003 | 06/06/07 | 229.83 | 252.13 |
| SW4310 | 06/06/07 | 236.45 | 258.81 |
| RL5214 | 06/06/07 | 255.30 | 277.85 |
| SW1348 | 06/06/07 | 441.60 | 466.02 |
| PT2147 | 06/07/07 | 154.10 | 175.64 |
| PH9260 | 06/07/07 | 161.00 | 182.61 |
| RB6195 | 06/07/07 | 161.00 | 182.61 |
| RL8574 | 06/07/07 | 164.14 | 185.78 |
| RN1517 | 06/07/07 | 175.00 | 196.75 |
| RB5316 | 06/07/07 | 186.30 | 208.16 |
| RW9404 | 06/07/07 | 191.82 | 213.74 |
| RJ2259 | 06/07/07 | 192.05 | 213.97 |
| SC3958 | 06/07/07 | 192.65 | 214.58 |
| SC3963 | 06/07/07 | 194.10 | 216.04 |
| SC2724 | 06/07/07 | 195.34 | 217.29 |
| RN1454 | 06/07/07 | 196.93 | 218.90 |
| PT9123 | 06/07/07 | 277.15 | 299.92 |
| RG0914 | 06/07/07 | 278.25 | 301.03 |
| RF1302 | 06/07/07 | 425.50 | 449.76 |
| RN1447 | 06/08/07 | 139.96 | 161.36 |
| SC4330 | 06/08/07 | 140.22 | 161.62 |
| RK7205 | 06/08/07 | 166.75 | 188.42 |
| SC5172 | 06/11/07 | 171.35 | 193.06 |
| SC3289 | 06/11/07 | 173.93 | 195.67 |
| SC3253 | 06/11/07 | 200.25 | 222.25 |
| RL7114 | 06/11/07 | 225.83 | 248.09 |
| RL8578 | 06/12/07 | 156.55 | 178.12 |
| RG0805 | 06/12/07 | 186.30 | 208.16 |
| T17702 | 06/12/07 | 302.00 | 325.02 |
| SG5457 | 06/12/07 | 320.85 | 344.06 |
| RL6911 | 06/13/07 | 150.65 | 172.16 |
| RL5989 | 06/13/07 | 159.85 | 181.45 |
| RF1432 | 06/13/07 | 161.00 | 182.61 |
| RP5977 | 06/13/07 | 170.73 | 192.44 |
| RN1433 | 06/13/07 | 172.58 | 194.31 |
| SC5102 | 06/13/07 | 172.80 | 194.53 |
| SC2728 | 06/13/07 | 173.30 | 195.03 |
| SC4160 | 06/13/07 | 182.26 | 204.08 |
| NF2797 | 06/13/07 | 186.30 | 208.16 |
| T16834 | 06/13/07 | 187.00 | 208.87 |
| RL6010 | 06/13/07 | 192.05 | 213.97 |
| RL6000 | 06/13/07 | 192.05 | 213.97 |

# Unique Shipping & Delivery

## Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|-----------|--------------|----------------|----------------------|
| SW0925 | 06/13/07 | 215.75 | 237.91 |
| RN1775 | 06/13/07 | 217.59 | 239.77 |
| PT3595 | 06/13/07 | 228.25 | 250.53 |
| SW4223 | 06/13/07 | 236.45 | 258.81 |
| SW1828 | 06/13/07 | 279.45 | 302.24 |
| PJ9211 | 06/13/07 | 280.60 | 303.41 |
| RL8573 | 06/13/07 | 286.31 | 309.17 |
| RL5863 | 06/13/07 | 350.75 | 374.26 |
| SW0926 | 06/13/07 | 352.60 | 376.13 |
| RR2112 | 06/13/07 | 426.77 | 451.04 |
| RF1543 | 06/13/07 | 940.56 | 969.97 |
| RL8583 | 06/14/07 | 196.17 | 218.13 |
| RY7827 | 06/14/07 | 196.51 | 218.48 |
| RL7629 | 06/14/07 | 225.40 | 247.65 |
| SW1796 | 06/14/07 | 246.10 | 268.56 |
| SC4001 | 06/15/07 | 157.59 | 179.17 |
| RF1318 | 06/15/07 | 161.00 | 182.61 |
| SC2729 | 06/15/07 | 161.06 | 182.67 |
| RL7526 | 06/15/07 | 169.05 | 190.74 |
| RL3114 | 06/15/07 | 175.95 | 197.71 |
| RF2486 | 06/15/07 | 186.30 | 208.16 |
| RL3280 | 06/15/07 | 192.05 | 213.97 |
| RL7121 | 06/15/07 | 213.60 | 235.74 |
| SC4005 | 06/15/07 | 220.26 | 242.46 |
| RL8402 | 06/15/07 | 226.92 | 249.19 |
| SC2525 | 06/15/07 | 265.78 | 288.44 |
| RL6721 | 06/15/07 | 282.90 | 305.73 |
| SW4257 | 06/15/07 | 319.70 | 342.90 |
| RL3356 | 06/15/07 | 392.15 | 416.07 |
| SC4368 | 06/18/07 | 173.39 | 195.12 |
| PH9098 | 06/18/07 | 174.80 | 196.55 |
| T18299 | 06/18/07 | 203.10 | 225.13 |
| RL8396 | 06/18/07 | 205.24 | 227.29 |
| T17209 | 06/18/07 | 208.15 | 230.23 |
| T16812 | 06/18/07 | 223.80 | 246.04 |
| T16747 | 06/18/07 | 256.45 | 279.01 |
| SC3256 | 06/18/07 | 257.50 | 280.08 |
| RF1312 | 06/18/07 | 261.05 | 283.66 |
| SC4511 | 06/18/07 | 309.97 | 333.07 |
| PT1463 | 06/19/07 | 131.10 | 152.41 |
| E87190 | 06/19/07 | 162.15 | 183.77 |
| PJ4362 | 06/19/07 | 170.20 | 191.90 |
| RG0928 | 06/19/07 | 186.30 | 208.16 |
| RL6773 | 06/19/07 | 192.05 | 213.97 |

# Unique Shipping & Delivery

## Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|---|---|---|---|
| RL7718 | 06/19/07 | 198.88 | 220.87 |
| RL5197 | 06/20/07 | 150.65 | 172.16 |
| RK4470 | 06/20/07 | 166.75 | 188.42 |
| RB6398 | 06/20/07 | 170.20 | 191.90 |
| T19012 | 06/20/07 | 170.20 | 191.90 |
| SW4791 | 06/20/07 | 357.20 | 380.77 |
| SC4566 | 06/20/07 | 389.61 | 413.51 |
| RL5846 | 06/21/07 | 166.75 | 188.42 |
| SC4338 | 06/21/07 | 172.93 | 194.66 |
| RR4892 | 06/21/07 | 187.97 | 209.85 |
| PT4909 | 06/21/07 | 289.80 | 312.70 |
| SW2471 | 06/21/07 | 368.70 | 392.39 |
| RL9564 | 06/21/07 | 598.40 | 624.38 |
| E86106 | 06/22/07 | 142.88 | 164.31 |
| SC5044 | 06/22/07 | 144.55 | 166.00 |
| E88741 | 06/22/07 | 168.10 | 189.78 |
| E89353 | 06/22/07 | 169.99 | 191.69 |
| E87065 | 06/22/07 | 170.54 | 192.25 |
| NG5645 | 06/22/07 | 172.05 | 193.77 |
| RG0929 | 06/22/07 | 174.80 | 196.55 |
| SC4159 | 06/22/07 | 174.85 | 196.60 |
| E88743 | 06/22/07 | 183.05 | 204.88 |
| RP5988 | 06/22/07 | 200.18 | 222.18 |
| SJ0568 | 06/25/07 | 166.95 | 188.62 |
| E85661 | 06/25/07 | 170.91 | 192.62 |
| E89610 | 06/25/07 | 185.68 | 207.54 |
| RJ1769 | 06/25/07 | 192.05 | 213.97 |
| E88325 | 06/25/07 | 197.34 | 219.31 |
| E88737 | 06/25/07 | 258.95 | 281.54 |
| RL3267 | 06/25/07 | 275.95 | 298.71 |
| T19638 | 06/25/07 | 385.25 | 409.10 |
| RF1410 | 06/26/07 | 144.90 | 166.35 |
| E87514 | 06/26/07 | 156.24 | 177.80 |
| E89596 | 06/26/07 | 166.84 | 188.51 |
| RB5357 | 06/26/07 | 170.20 | 191.90 |
| RL5833 | 06/26/07 | 184.00 | 205.84 |
| T17778 | 06/26/07 | 187.45 | 209.32 |
| SC5467 | 06/26/07 | 195.62 | 217.58 |
| T18207 | 06/26/07 | 204.25 | 226.29 |
| T19140 | 06/26/07 | 218.05 | 240.23 |
| T16836 | 06/26/07 | 229.55 | 251.85 |
| SP8642 | 06/26/07 | 229.55 | 251.85 |
| E88328 | 06/26/07 | 260.41 | 283.01 |
| SP8676 | 06/26/07 | 313.45 | 336.58 |

# Unique Shipping & Delivery

## Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|---|---|---|---|
| T18304 | 06/26/07 | 483.53 | 508.37 |
| RN1490 | 06/27/07 | 159.95 | 181.55 |
| E86036 | 06/27/07 | 174.37 | 196.11 |
| RN1704 | 06/27/07 | 211.18 | 233.29 |
| SG1943 | 06/28/07 | 156.18 | 177.74 |
| E89210 | 06/28/07 | 169.12 | 190.81 |
| RP5983 | 06/28/07 | 170.23 | 191.93 |
| SC5592 | 06/28/07 | 171.47 | 193.18 |
| E89176 | 06/28/07 | 173.13 | 194.86 |
| E89169 | 06/28/07 | 186.68 | 208.55 |
| E87809 | 06/28/07 | 275.95 | 298.71 |
| T19118 | 06/28/07 | 323.85 | 347.09 |
| E89632 | 07/02/07 | 319.70 | 342.90 |
| PT2483 | 08/02/07 | 131.10 | 152.41 |
| E87892 | 08/02/07 | 139.35 | 160.74 |
| E92731 | 08/02/07 | 140.75 | 162.16 |
| E95694 | 08/02/07 | 141.22 | 162.63 |
| E91577 | 08/02/07 | 141.90 | 163.32 |
| E91563 | 08/02/07 | 142.60 | 164.03 |
| E91704 | 08/02/07 | 142.62 | 164.05 |
| E87134 | 08/02/07 | 143.70 | 165.14 |
| E90389 | 08/02/07 | 143.81 | 165.25 |
| RG0832 | 08/02/07 | 149.50 | 171.00 |
| E91699 | 08/02/07 | 154.68 | 176.23 |
| RF2743 | 08/02/07 | 155.25 | 176.80 |
| E95955 | 08/02/07 | 156.05 | 177.61 |
| E92328 | 08/02/07 | 156.35 | 177.91 |
| E92315 | 08/02/07 | 156.96 | 178.53 |
| E88336 | 08/02/07 | 157.18 | 178.75 |
| E91570 | 08/02/07 | 157.31 | 178.88 |
| E92325 | 08/02/07 | 157.72 | 179.30 |
| E89173 | 08/02/07 | 158.60 | 180.19 |
| E91572 | 08/02/07 | 159.85 | 181.45 |
| PT4371 | 08/02/07 | 161.00 | 182.61 |
| E91695 | 08/02/07 | 161.31 | 182.92 |
| E86031 | 08/02/07 | 161.41 | 183.02 |
| E89942 | 08/02/07 | 162.24 | 183.86 |
| E92712 | 08/02/07 | 163.53 | 185.17 |
| E92705 | 08/02/07 | 163.88 | 185.52 |
| E95769 | 08/02/07 | 163.99 | 185.63 |
| E86040 | 08/02/07 | 165.14 | 186.79 |
| E87885 | 08/02/07 | 165.33 | 186.98 |
| E87825 | 08/02/07 | 165.51 | 187.17 |
| E91574 | 08/02/07 | 165.97 | 187.63 |

# Unique Shipping & Delivery

### Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|---|---|---|---|
| E86117 | 08/02/07 | 166.12 | 187.78 |
| SG7340 | 08/02/07 | 166.81 | 188.48 |
| E87091 | 08/02/07 | 168.56 | 190.25 |
| E92207 | 08/02/07 | 168.90 | 190.59 |
| E92694 | 08/02/07 | 169.45 | 191.14 |
| RG6452 | 08/02/07 | 170.20 | 191.90 |
| T19643 | 08/02/07 | 170.20 | 191.90 |
| E86127 | 08/02/07 | 170.73 | 192.44 |
| E90593 | 08/02/07 | 172.02 | 193.74 |
| RL8645 | 08/02/07 | 172.65 | 194.38 |
| SJ0209 | 08/02/07 | 172.95 | 194.68 |
| RW9409 | 08/02/07 | 173.11 | 194.84 |
| E92309 | 08/02/07 | 173.13 | 194.86 |
| E91575 | 08/02/07 | 174.30 | 196.04 |
| E86039 | 08/02/07 | 174.45 | 196.19 |
| E92215 | 08/02/07 | 174.88 | 196.63 |
| RL8255 | 08/02/07 | 175.78 | 197.54 |
| E86025 | 08/02/07 | 176.02 | 197.78 |
| E90622 | 08/02/07 | 177.35 | 199.12 |
| E89216 | 08/02/07 | 177.48 | 199.25 |
| E87513 | 08/02/07 | 180.93 | 202.74 |
| E88749 | 08/02/07 | 182.13 | 203.95 |
| E86112 | 08/02/07 | 182.78 | 204.61 |
| E90609 | 08/02/07 | 184.44 | 206.28 |
| RG0917 | 08/02/07 | 186.30 | 208.16 |
| E90652 | 08/02/07 | 188.43 | 210.31 |
| SG5518 | 08/02/07 | 188.85 | 210.74 |
| E97191 | 08/02/07 | 189.02 | 210.91 |
| E86109 | 08/02/07 | 190.01 | 211.91 |
| E89943 | 08/02/07 | 190.23 | 212.13 |
| E92206 | 08/02/07 | 191.27 | 213.18 |
| E86121 | 08/02/07 | 191.34 | 213.25 |
| E87105 | 08/02/07 | 192.76 | 214.69 |
| E89608 | 08/02/07 | 194.14 | 216.08 |
| E92303 | 08/02/07 | 194.88 | 216.83 |
| E85650 | 08/02/07 | 196.86 | 218.83 |
| E92706 | 08/02/07 | 197.14 | 219.11 |
| E87054 | 08/02/07 | 198.02 | 220.00 |
| SJ0199 | 08/02/07 | 198.45 | 220.43 |
| RN1462 | 08/02/07 | 198.62 | 220.61 |
| RP5986 | 08/02/07 | 198.62 | 220.61 |
| SG5657 | 08/02/07 | 198.80 | 220.79 |
| E87133 | 08/02/07 | 199.23 | 221.22 |
| E87094 | 08/02/07 | 199.38 | 221.37 |

# Unique Shipping & Delivery

### Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|-----------|--------------|----------------|----------------------|
| E88732 | 08/02/07 | 199.43 | 221.42 |
| E91697 | 08/02/07 | 199.47 | 221.46 |
| E85657 | 08/02/07 | 199.58 | 221.58 |
| E91571 | 08/02/07 | 199.85 | 221.85 |
| RL8195 | 08/02/07 | 200.75 | 222.76 |
| E95703 | 08/02/07 | 200.78 | 222.79 |
| E96740 | 08/02/07 | 200.89 | 222.90 |
| E89612 | 08/02/07 | 201.13 | 223.14 |
| E89600 | 08/02/07 | 201.26 | 223.27 |
| E95687 | 08/02/07 | 201.45 | 223.46 |
| E92308 | 08/02/07 | 201.77 | 223.79 |
| E85881 | 08/02/07 | 201.78 | 223.80 |
| E86021 | 08/02/07 | 202.10 | 224.12 |
| E92329 | 08/02/07 | 203.67 | 225.71 |
| E90627 | 08/02/07 | 204.57 | 226.62 |
| E92642 | 08/02/07 | 205.15 | 227.20 |
| E92322 | 08/02/07 | 208.58 | 230.67 |
| SC5039 | 08/02/07 | 208.98 | 231.07 |
| E89939 | 08/02/07 | 211.44 | 233.55 |
| E91579 | 08/02/07 | 215.42 | 237.57 |
| E91569 | 08/02/07 | 233.15 | 255.48 |
| SP8673 | 08/02/07 | 236.45 | 258.81 |
| T18328 | 08/02/07 | 238.05 | 260.43 |
| T19473 | 08/02/07 | 246.10 | 268.56 |
| E91578 | 08/02/07 | 250.91 | 273.42 |
| E86024 | 08/02/07 | 256.48 | 279.04 |
| PT2608 | 08/02/07 | 261.05 | 283.66 |
| E88337 | 08/02/07 | 265.46 | 288.11 |
| E86027 | 08/02/07 | 288.61 | 311.50 |
| E92721 | 08/02/07 | 289.98 | 312.88 |
| E96354 | 08/02/07 | 292.10 | 315.02 |
| E90399 | 08/02/07 | 294.61 | 317.56 |
| E90605 | 08/02/07 | 315.77 | 338.93 |
| E91560 | 08/02/07 | 316.70 | 339.87 |
| T17773 | 08/02/07 | 316.90 | 340.07 |
| T21267 | 08/02/07 | 327.30 | 350.57 |
| SG6438 | 08/02/07 | 346.58 | 370.05 |
| T19366 | 08/02/07 | 357.20 | 380.77 |
| RG0913 | 08/02/07 | 361.05 | 384.66 |
| E97436 | 08/02/07 | 372.96 | 396.69 |
| E92211 | 08/02/07 | 410.48 | 434.58 |
| SW0933 | 08/02/07 | 436.85 | 461.22 |
| E88335 | 08/02/07 | 554.32 | 579.86 |
| E89910 | 08/02/07 | 669.08 | 695.77 |

# Unique Shipping & Delivery

## Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|---|---|---|---|
| E95756 | 08/06/07 | 171.21 | 192.92 |
| E97216 | 08/06/07 | 291.57 | 314.49 |
| SW2893 | 08/07/07 | 349.69 | 373.19 |
| T17982 | 08/07/07 | 349.69 | 373.19 |
| T21658 | 08/08/07 | 204.70 | 226.75 |
| E93347 | 08/08/07 | 246.10 | 268.56 |
| E87092 | 08/09/07 | 165.84 | 187.50 |
| E97196 | 08/09/07 | 171.76 | 193.48 |
| RF1251 | 08/09/07 | 178.25 | 200.03 |
| E92210 | 08/09/07 | 179.31 | 201.10 |
| E96368 | 08/09/07 | 387.49 | 411.36 |
| E97437 | 08/10/07 | 199.23 | 221.22 |
| E96377 | 08/24/07 | 175.35 | 197.10 |
| SC4161 | 08/24/07 | 176.52 | 198.29 |
| T82785 | 08/24/07 | 283.60 | 306.44 |
| T82786 | 08/24/07 | 342.25 | 365.67 |
| RL1919 | 09/13/07 | 180.55 | 202.36 |
| SW4025 | 09/14/07 | 89.70 | 110.60 |
| E96213 | 09/14/07 | 171.49 | 193.20 |
| RF2746 | 09/14/07 | 178.25 | 200.03 |
| PT8821 | 09/14/07 | 186.30 | 208.16 |
| PT4332 | 09/14/07 | 186.30 | 208.16 |
| RN1419 | 09/14/07 | 190.84 | 212.75 |
| E97178 | 09/14/07 | 202.23 | 224.25 |
| E97441 | 09/14/07 | 279.50 | 302.30 |
| E89221 | 09/24/07 | 161.25 | 182.86 |
| E92306 | 09/24/07 | 202.41 | 224.43 |
| RL6761 | 10/01/07 | 234.00 | 256.34 |
| E93764 | 10/04/07 | 294.43 | 317.37 |
| SG9054 | 10/10/07 | 504.85 | 529.90 |
| RL3360 | 10/16/07 | 159.85 | 181.45 |
| RJ2334 | 10/16/07 | 159.85 | 181.45 |
| PR8208 | 10/16/07 | 161.00 | 182.61 |
| E88735 | 10/16/07 | 164.16 | 185.80 |
| E85901 | 10/16/07 | 166.53 | 188.20 |
| E92217 | 10/16/07 | 166.67 | 188.34 |
| PT5033 | 10/16/07 | 170.20 | 191.90 |
| RL7730 | 10/16/07 | 180.55 | 202.36 |
| RL1764 | 10/16/07 | 180.55 | 202.36 |
| E92208 | 10/16/07 | 182.91 | 204.74 |
| SC5533 | 10/16/07 | 184.85 | 206.70 |
| RF1437 | 10/16/07 | 186.30 | 208.16 |
| RB6397 | 10/16/07 | 186.30 | 208.16 |
| E86099 | 10/16/07 | 188.43 | 210.31 |

# Unique Shipping & Delivery

### Accounts Receivable Statement

| Invoice # | Invoice Date | Invoice Amount | Amt Due if Paid Late |
|-----------|-------------|----------------|----------------------|
| E89989 | 10/16/07 | 193.63 | 215.57 |
| E90615 | 10/16/07 | 194.53 | 216.48 |
| E96164 | 10/16/07 | 199.56 | 221.56 |
| E95690 | 10/16/07 | 203.61 | 225.65 |
| E93730 | 10/16/07 | 204.35 | 226.39 |
| E93731 | 10/16/07 | 210.53 | 232.64 |
| E89355 | 10/16/07 | 242.37 | 264.79 |
| RF1316 | 10/16/07 | 297.41 | 320.38 |
| E93443 | 10/16/07 | 319.70 | 342.90 |
| T19034 | 10/16/07 | 469.20 | 493.89 |
| SJ0050 | 10/18/07 | 174.24 | 195.98 |
| E95708 | 10/18/07 | 174.76 | 196.51 |
| E89172 | 10/18/07 | 188.95 | 210.84 |
| E94221 | 10/18/07 | 278.97 | 301.76 |
| T21778 | 10/18/07 | 302.00 | 325.02 |
| E96370 | 10/18/07 | 349.95 | 373.45 |
| **Totals:** | | 156,737.05 | 173,584.42 |